# EXHIBIT 1

# Part 1

## ALABAMA SJIS CASE DETAIL



PREPARED FOR: LINDA HAWKINS
8/31/2023 11:10:45 AM

County: **02**    Case Number: **CV-2023-901572.00**    Court Action:
Style: **DARREN PASCAVAGE V. ST. LUKE'S EPISCOPAL SCHOOL ET AL**

Real Time

### Case

#### Case Information

| | | | | | |
|---|---|---|---|---|---|
| County: | 02-MOBILE | Case Number: | CV-2023-901572.00 | Judge: | XXX:ASSIGNED JUDGE |
| Style: | DARREN PASCAVAGE V. ST. LUKE'S EPISCOPAL SCHOOL ET AL | | | | |
| Filed: | 08/01/2023 | Case Status: | ACTIVE | Case Type: | OTHER CV CASE |
| Trial Type: | JURY | Track: | STANDARD | Appellate Case: | 0 |
| No of Plaintiffs: | 1 | No of Defendants: | 42 | | |

#### Damages

| | | | | | |
|---|---|---|---|---|---|
| Damage Amt: | 5000000.00 | Punitive Damages: | 0.00 | General Damages: | 0.00 |
| No Damages: | | Compensatory Damages: | 0.00 | | |
| Pay To: | | Payment Frequency: | | Cost Paid By: | |

#### Court Action

| | | | | |
|---|---|---|---|---|
| Court Action Code: | | Court Action Desc: | | Court Action Date: |
| Num of Trial days: | 0 | Num of Liens: | 0 | Judgment For: |
| Disposition Date of Appeal: | | Disposition Judge: | : | Disposition Type: |
| Revised Judgement Date: | | Ministral: | | Appeal Date: |
| Date Trial Began but No Verdict (TBNV1): | | | | |
| Date Trial Began but No Verdict (TBNV2): | | | | |

#### Comments

Comment 1:        JUDGE HAMBRIGHT RECUSED HERSELF TO BE REASSIGNED 8-8-23
Comment 2:

#### Appeal Information

| | | | | |
|---|---|---|---|---|
| Appeal Date: | | Appeal Case Number: | | Appeal Court: |
| Appeal Status: | | Orgin Of Appeal: | | |
| Appeal To: | | Appeal To Desc: | | LowerCourt Appeal Date: |
| Disposition Date Of Appeal: | | Disposition Type Of Appeal: | | |

#### Administrative Information

| | | | | |
|---|---|---|---|---|
| Transfer to Admin Doc Date: | | Transfer Reason: | | Transfer Desc: |
| Number of Subpoenas: | | Last Update: | 08/08/2023 | Updated By: | NOC |

### Parties

#### Party 1 - Plaintiff INDIVIDUAL - PASCAVAGE DARREN

##### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | C001-Plaintiff | Name: | PASCAVAGE DARREN | | | Type: | I-INDIVIDUAL |
| Index: | D ST. LUKE'S E | Alt Name: | | Hardship: | No | JID: | BBH |
| Address 1: | 1850 AIRPORT BLVD. | | | Phone: | (205) 000-0000 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36606-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: | |

### Court Action

| | | | | |
|---|---|---|---|---|
| Court Action: | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: $0.00 | Date Satisfied: | |
| Comment: | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | Status Description: | |

### Service Information

| | | | |
|---|---|---|---|
| Issued: | Issued Type: | Reissue: | Reissue Type: |
| Return: | Return Type: | Return: | Return Type: |
| Served: | Service Type | Service On: | Notice of No Answer: Served By: |
| Answer: | Answer Type: | Notice of No Service: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | HER051 | | HERNANDEZ CHRISTINE CASSI | CHRISTINE@ EQUALIZINGJUSTICE.COM | (251) 479-1477 |
| Attorney 2 | MUN019 | | MUNS JAMES ADAM RAY | JAMES@ EQUALIZINGJUSTICE.COM | (256) 283-6553 |

## Party 2 - Defendant OTHER - ST. LUKE'S EPISCOPAL SCHOOL

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D001-Defendant | Name: | ST. LUKE'S EPISCOPAL SCHOOL | | Type: | O-OTHER | |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | BBH |
| Address 1: | 1400 S. UNIVERSITY BLVD. | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36609-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | | Race: | |

### Court Action

| | | | | |
|---|---|---|---|---|
| Court Action: | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: $0.00 | Date Satisfied: | |
| Comment: | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | Status Description: | |

### Service Information

| | | | |
|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: S-SHERIFF | Reissue: | Reissue Type: |
| Return: | Return Type: | Return: | Return Type: |
| Served: | 08/04/2023 | Service Type S-SERVED PERSONALLY | Service On: | Notice of No Answer: Served By: |
| Answer: | Answer Type: | Notice of No Service: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 3 - Defendant OTHER - ST. LUKE'S EPISCOPAL CHURCH



## Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: | D002-Defendant | Name: | ST. LUKE'S EPISCOPAL CHURCH | Type: | O-OTHER |
| Index: | C PASCAVAGE DA | Alt Name: | Hardship: No | JID: | BBH |
| Address 1: | 1050 AZALEA RD. | | Phone: (205) 000-0000 | | |
| Address 2: | | | | | |
| City: | MOBILE | State: | AL | Zip: 36693-0000 | Country: US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | Race: |

## Court Action

Court Action:
Amount of Judgement: $0.00
Cost Against Party: $0.00
Comment:
Warrant Action Date:

Court Action For:
Other Cost: $0.00

Warrant Action Status:

Court Action Date:
Exemptions:
Date Satisfied:
Arrest Date:
Status Description:

## Service Information

Issued: 08/01/2023  Issued Type: S-SHERIFF  Reissue:  Reissue Type:
Return:  Return Type:  Return:  Return Type:
Served: 08/03/2023  Service Type S-SERVED PERSONALLY  Service On:  Notice of No Answer: Served By:
Answer:  Answer Type:  Notice of No Service:

## Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

**Party 4 - Defendant OTHER - ST. LUKE'S EPISCOPAL SCHOOL BOARD OF TRUSTEES**

## Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: | D003-Defendant | Name: | ST. LUKE'S EPISCOPAL SCHOOL BOARD OF TRUSTEES | Type: | O-OTHER |
| Index: | C PASCAVAGE DA | Alt Name: | Hardship: No | JID: | BBH |
| Address 1: | 1400 S. UNIVERSITY BLVD. | | Phone: (205) 000-0000 | | |
| Address 2: | | | | | |
| City: | MOBILE | State: | AL | Zip: 36609-0000 | Country: US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | Race: |

## Court Action

Court Action:
Amount of Judgement: $0.00
Cost Against Party: $0.00
Comment:
Warrant Action Date:

Court Action For:
Other Cost: $0.00

Warrant Action Status:

Court Action Date:
Exemptions:
Date Satisfied:
Arrest Date:
Status Description:

## Service Information

Issued: 08/01/2023  Issued Type: S-SHERIFF  Reissue:  Reissue Type:
Return:  Return Type:  Return:  Return Type:
Served: 08/04/2023  Service Type S-SERVED PERSONALLY  Service On:  Notice of No Answer: Served By:
Answer:  Answer Type:  Notice of No Service:

## Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |



### Party 5 - Defendant OTHER - RT. REV. RUSSELL KENDRICK, BISHOP

#### Party Information

| | | | | | | |
|---|---|---|---|---|---|---|
| Party: | D004-Defendant | Name: | RT. REV. RUSSELL KENDRICK, BISHOP | Type: | O-OTHER |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: No | JID: | XXX |
| Address 1: | 201 N. BAYLOR STREET | | Phone: | (205) 000-0000 |
| Address 2: | | | | |
| City: | PENSACOLA | State: | FL | Zip: | 32502-0000 | Country: US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | Race: |

#### Court Action

| | | | | |
|---|---|---|---|---|
| Court Action: | | | Court Action Date: |
| Amount of Judgement: $0.00 | Court Action For: | | Exemptions: |
| Cost Against Party: $0.00 | Other Cost: $0.00 | Date Satisfied: |
| Comment: | | | Arrest Date: |
| Warrant Action Date: | Warrant Action Status: | | Status Description: |

#### Service Information

| | | | | |
|---|---|---|---|---|
| Issued: 08/01/2023 | Issued Type: S-SHERIFF | Reissue: 08/11/2023 | Reissue Type: F-CERTIFIED MAIL BY FILER |
| Return: 08/08/2023 | Return Type: F-RETURNED NOT FOUND | Return: | Return Type: |
| Served: | Service Type | Service On: | Notice of No Answer: |
| Answer: | Answer Type: | Notice of No Service: | Served By: |

#### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

### Party 6 - Defendant OTHER - REV. JAMIE MCELROY, RECTOR

#### Party Information

| | | | | | | |
|---|---|---|---|---|---|---|
| Party: | D005-Defendant | Name: | REV. JAMIE MCELROY, RECTOR | Type: | O-OTHER |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: No | JID: | BBH |
| Address 1: | 1050 AZALEA ROAD | | Phone: | (205) 000-0000 |
| Address 2: | | | | |
| City: | MOBILE | State: | AL | Zip: | 36693-0000 | Country: US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | Race: |

#### Court Action

| | | | | |
|---|---|---|---|---|
| Court Action: | | | Court Action Date: |
| Amount of Judgement: $0.00 | Court Action For: | | Exemptions: |
| Cost Against Party: $0.00 | Other Cost: $0.00 | Date Satisfied: |
| Comment: | | | Arrest Date: |
| Warrant Action Date: | Warrant Action Status: | | Status Description: |

#### Service Information

| | | | | |
|---|---|---|---|---|
| Issued: 08/01/2023 | Issued Type: S-SHERIFF | Reissue: | Reissue Type: |
| Return: | Return Type: | Return: | Return Type: |
| Served: 08/03/2023 | Service Type S-SERVED PERSONALLY | Service On: | Notice of No Answer: |
| Answer: | Answer Type: | Notice of No Service: | Served By: |

#### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|--------|---------------|-----------------|------|-------|-------|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 7 - Defendant INDIVIDUAL - KNOTTS BRIAN

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D006-Defendant | Name: | KNOTTS BRIAN | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 1808 CADILLAC AVE. | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | DAUPHIN ISLAND | State: | AL | Zip: | 36528-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | 08/09/2023 | Service Type | S-SERVED PERSONALLY | Service On: | Notice of No Answer: Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|--------|---------------|-----------------|------|-------|-------|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 8 - Defendant INDIVIDUAL - LOCKETT TARA

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D007-Defendant | Name: | LOCKETT TARA | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | BBH |
| Address 1: | 6251 MONROE ST. | | | Phone: | (205) 000-0000 | | |
| Address 2: | SUITE 200 | | | | | | |
| City: | DAPHNE | State: | AL | Zip: | 36526-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | F | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | | Service Type | | Service On: | Notice of No Answer: Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | |



| Attorneys | | | | | |
|---|---|---|---|---|---|
| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
| Attorney 1 | 000000 | | PRO SE | | |

**Party 9 - Defendant INDIVIDUAL - BAKER JAKE**

| Party Information | | | | | | |
|---|---|---|---|---|---|---|
| Party: | D008-Defendant | Name: | BAKER JAKE | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: No | JID: | BBH |
| Address 1: | 4063 WESTMORELAND DR. S. | | | Phone: | (205) 000-0000 | |
| Address 2: | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36695-0000 | Country: US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: |

| Court Action | | | | |
|---|---|---|---|---|
| Court Action: | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: $0.00 | Date Satisfied: | |
| Comment: | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | Status Description: | |

| Service Information | | | | |
|---|---|---|---|---|
| Issued: 08/01/2023 | Issued Type: S-SHERIFF | Reissue: | Reissue Type: | |
| Return: | Return Type: | Return: | Return Type: | |
| Served: 08/04/2023 | Service Type O-OTHER | Service On: | Notice of No Answer: Served by: | |
| Answer: | Answer Type: | Notice of No Service: | | |

| Attorneys | | | | | |
|---|---|---|---|---|---|
| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
| Attorney 1 | 000000 | | PRO SE | | |

**Party 10 - Defendant INDIVIDUAL - BANKS SUZY**

| Party Information | | | | | | |
|---|---|---|---|---|---|---|
| Party: | D009-Defendant | Name: | BANKS SUZY | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: No | JID: | XXX |
| Address 1: | 2351 OLD GOVERNMENT ST. | | | Phone: | (205) 000-0000 | |
| Address 2: | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36606-0000 | Country: US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | F | Race: |

| Court Action | | | | |
|---|---|---|---|---|
| Court Action: | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: $0.00 | Date Satisfied: | |
| Comment: | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | Status Description: | |



### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | 08/11/2023 | Service Type | S-SERVED PERSONALLY | Service On: | Notice of No Answer: |
| Answer: | | Answer Type: | | Notice of No Service: | Served By: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 11 - Defendant INDIVIDUAL - BITZER WINDY

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D010-Defendant | Name: | BITZER WINDY | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 9531 MAGNOLIA DOWNS DR. S | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36695-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | F | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | 08/14/2023 | Service Type | S-SERVED PERSONALLY | Service On: | Notice of No Answer: |
| Answer: | | Answer Type: | | Notice of No Service: | Served By: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 12 - Defendant INDIVIDUAL - BOONE ELIZABETH

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D011-Defendant | Name: | BOONE ELIZABETH | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 1630 PARKMORE CT. | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36695-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | F | Race: | |

### Court Action

| | | | | |
|---|---|---|---|---|
| Court Action: | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: |
| Comment: | | | Arrest Date: | |



| Warrant Action Date: | | Warrant Action Status: | | Status Description: |
|---|---|---|---|---|

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | 08/23/2023 | Service Type | S-SERVED PERSONALLY | Service On: | Notice of No Answer: / Served by: |
| Answer: | | Answer Type: | | Notice of No Service: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 13 - Defendant INDIVIDUAL - CUMPTON MITCH

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D012-Defendant | Name: | CUMPTON MITCH | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | BBH |
| Address 1: | 5445 RABBIT CREEK DR. | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | THEODORE | State: | AL | Zip: | 36582-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | 08/07/2023 | Service Type | S-SERVED PERSONALLY | Service On: | Notice of No Answer: / Served by: |
| Answer: | | Answer Type: | | Notice of No Service: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 14 - Defendant INDIVIDUAL - DOLBEAR KIM

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D013-Defendant | Name: | DOLBEAR KIM | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 5671 RABBIT CREEK DR. | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36582-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | F | Race: | |



### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | 08/09/2023 | Return Type: | F-RETURNED NOT FOUND | Return: | Return Type: |
| Served: | | Service Type | | Service On: | Notice of No Answer: Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 15 - Defendant INDIVIDUAL - HALE SHANE

### Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: | D014-Defendant | Name: | HALE SHANE | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: No | JID: BBH |
| Address 1: | 1428 HILLCREST ROAD | | | Phone: | (205) 000-0000 |
| Address 2: | | | | | |
| City: | MOBILE | State: | AL | Zip: 36695-0000 | Country: US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: M | Race: |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | 08/04/2023 | Service Type | S-SERVED PERSONALLY | Service On: | Notice of No Answer: Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 16 - Defendant INDIVIDUAL - HOLT TERRY

### Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: | D015-Defendant | Name: | HOLT TERRY | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: No | JID: BBH |
| Address 1: | 4000 SIERRA DR. | | | Phone: | (205) 000-0000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36693-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | 08/03/2023 | Service Type | O-OTHER | Service On: | Notice of No Answer: Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 17 - Defendant INDIVIDUAL - WILL BOB

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D016-Defendant | Name: | WILL BOB | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 1116 HERON LAKES CIRCLE | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36606-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | 08/14/2023 | Reissue Type: S-SHERIFF |
| Return: | 08/09/2023 | Return Type: | F-RETURNED NOT FOUND | Return: | Return Type: |
| Served: | 08/16/2023 | Service Type | S-SERVED PERSONALLY | Service On: | Notice of No Answer: Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 18 - Defendant INDIVIDUAL - BENTLEY MICHELLE

## Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D017-Defendant | Name: | BENTLEY MICHELLE | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | BBH |
| Address 1: | 1121 WILLIAMSBURG DR. | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36695-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | F | Race: | |

## Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

## Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | | Reissue Type: |
| Return: | | Return Type: | | Return: | | Return Type: |
| Served: | | Service Type | | Service On: | | Notice of No Answer: |
| Answer: | | Answer Type: | | Notice of No Service: | | Served By: |

## Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

### Party 19 - Defendant INDIVIDUAL - DUNCAN CASSIDEY

## Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D018-Defendant | Name: | DUNCAN CASSIDEY | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 4600 CHATHAM ST. | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36604-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | F | Race: | |

## Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

## Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | | Reissue Type: |
| Return: | 08/11/2023 | Return Type: | F-RETURNED NOT FOUND | Return: | | Return Type: |
| Served: | | Service Type | | Service On: | | Notice of No Answer: |
| Answer: | | Answer Type: | | Notice of No Service: | | Served By: |

## Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |



## Party 20 - Defendant INDIVIDUAL - HAYES CATHY

### Party Information

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Party: | D019-Defendant | Name: | HAYES CATHY | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | | | JID: | XXX |
| Address 1: | 1223 SELMA ST. | | | Hardship: | No | | |
| Address 2: | | | | Phone: | (205) 000-0000 | | |
| City: | MOBILE | State: | AL | Zip: | 36604-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | F | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | 08/10/2023 | Service Type | S-SERVED PERSONALLY | Service On: | Notice of No Answer: / Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 21 - Defendant INDIVIDUAL - LANGHAM BRENDA

### Party Information

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Party: | D020-Defendant | Name: | LANGHAM BRENDA | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | | | JID: | XXX |
| Address 1: | 4562 SPRUCE AVE. | | | Hardship: | No | | |
| Address 2: | | | | Phone: | (205) 000-0000 | | |
| City: | SARALAND | State: | AL | Zip: | 36571-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | F | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | 08/10/2023 | Service Type | O-OTHER | Service On: | Notice of No Answer: / Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 22 - Defendant INDIVIDUAL - CUMMINGS PHILLIP

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D021-Defendant | Name: | CUMMINGS PHILLIP | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 201 S. GEORGIA AVE | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36601-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | 08/11/2023 | Return Type: | M-PARTY MOVED | Return: | Return Type: |
| Served: | | Service Type | | Service On: | Notice of No Answer: |
| Answer: | | Answer Type: | | Notice of No Service: | Served by: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 23 - Defendant INDIVIDUAL - BAYLOR JACK

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D022-Defendant | Name: | BAYLOR JACK | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 955 HIGHPOINT DR. E | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36693-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | 08/10/2023 | Return Type: | M-PARTY MOVED | Return: | Return Type: |
| Served: | | Service Type | | Service On: | Notice of No Answer: |
| Answer: | | Answer Type: | | Notice of No Service: | Served by: |



### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 24 - Defendant INDIVIDUAL - COOPER CHANCE

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D023-Defendant | Name: | COOPER CHANCE | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 2129 MARCHFIELD | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36693-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | 08/08/2023 | Service Type | S-SERVED PERSONALLY | Service On: | Notice of No Answer: |
| Answer: | | Answer Type: | | Notice of No Service: | Served By: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 25 - Defendant INDIVIDUAL - DOSSETT MIKE

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D024-Defendant | Name: | DOSSETT MIKE | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | BBH |
| Address 1: | 2012 NORTH PINE ST. | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | FOLEY | State: | AL | Zip: | 36535-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |



### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | | Service Type | | Service On: | Notice of No Answer: Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 26 - Defendant INDIVIDUAL - GARRETT FRAN

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D025-Defendant | Name: | GARRETT FRAN | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 3998 BYRONELLE DR. N. | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36693-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | F | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | 08/09/2023 | Service Type | S-SERVED PERSONALLY | Service On: | Notice of No Answer: Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 27 - Defendant INDIVIDUAL - GIBNEY HOLLEY

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D026-Defendant | Name: | GIBNEY HOLLEY | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 1129 SOUTHERN WAY | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36609-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | F | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |



| | |
|---|---|
| Warrant Action Date: | Warrant Action Status: | Status Description: |

### Service Information

| | | | |
|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | | Reissue Type: |
| Return: | | Return Type: | | Return: | | Return Type: |
| Served: | 08/08/2023 | Service Type | S-SERVED PERSONALLY | Service On: | | Notice of No Answer: / Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 28 - Defendant INDIVIDUAL - HENINGHAN GLORIA

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D027-Defendant | Name: | HENINGHAN GLORIA | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | BBH |
| Address 1: | 2563 TROPHY COURT | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36618-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | F | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status | | Status Description: | |

### Service Information

| | | | |
|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | | Reissue Type: |
| Return: | | Return Type: | | Return: | | Return Type: |
| Served: | | Service Type | | Service On: | | Notice of No Answer: / Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 29 - Defendant INDIVIDUAL - HARDY RONNIE

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D028-Defendant | Name: | HARDY RONNIE | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 3400 WINDSOR PLACE CT | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36695-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: | |

## Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

## Service Information

| | | | | | | |
|---|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | | Reissue Type: |
| Return: | | Return Type: | S-SERVED PERSONALLY | Return: | | Return Type: |
| Served: | 08/08/2023 | Service Type | | Service On: | | Notice of No Answer: Served by: |
| Answer: | | Answer Type: | | Notice of No Service: | | |

## Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

### Party 30 - Defendant INDIVIDUAL - HOLMES KARMEN

## Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D029-Defendant | Name: | HOLMES KARMEN | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | | | JID: | XXX |
| Address 1: | 2808 RALSTON ROAD | | | Hardship: | No | | |
| Address 2: | | | | Phone: | (205) 000-0000 | | |
| City: | MOBILE | State: | AL | Zip: | 36606-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | F | Race: | |

## Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

## Service Information

| | | | | | | |
|---|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | 08/14/2023 | Reissue Type: S-SHERIFF |
| Return: | 08/09/2023 | Return Type: | F-RETURNED NOT FOUND | Return: | 08/25/2023 | Return Type: O-OTHER |
| Served: | | Service Type | | Service On: | | Notice of No Answer: Served by: |
| Answer: | | Answer Type: | | Notice of No Service: | | |

## Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

### Party 31 - Defendant INDIVIDUAL - IRVING TOM

## Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D030-Defendant | Name: | IRVING TOM | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | | | JID: | XXX |
| Address 1: | 9614 DOWNING WAY S. | | | Hardship: | No | | |
| | | | | Phone: | (205) 000-0000 | | |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36695-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: | |

### Court Action

| | | | | |
|---|---|---|---|---|
| Court Action: | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: |
| Comment: | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | Status Description: | |

### Service Information

| | | | | |
|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | 08/10/2023 | Return Type: | M-PARTY MOVED | Return: | Return Type: |
| Served: | | Service Type | | Service On: | Notice of No Answer: |
| Answer: | | Answer Type: | | Notice of No Service: | Served By: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

**Party 32 - Defendant INDIVIDUAL - JACOBS CHRISTINE**

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D031-Defendant | Name: | JACOBS CHRISTINE | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | BBH |
| Address 1: | 6021 CEDAR KNOTT CT. | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36609-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | F | Race: | |

### Court Action

| | | | | |
|---|---|---|---|---|
| Court Action: | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: |
| Comment: | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | Status Description: | |

### Service Information

| | | | | |
|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | 08/07/2023 | Service Type | S-SERVED PERSONALLY | Service On: | Notice of No Answer: |
| Answer: | | Answer Type: | | Notice of No Service: | Served By: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

**Party 33 - Defendant INDIVIDUAL - THOMPSON RAY**

## Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: | D032-Defendant | Name: | THOMPSON RAY | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: No | JID: XXX |
| Address 1: | 5701 MAL DR. | | | Phone: (205) 000-0000 | |
| Address 2: | #4 | | | | |
| City: | MOBILE | State: | AL | Zip: 36693-0000 | Country: US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: M | Race: |

## Court Action

| | | | | |
|---|---|---|---|---|
| Court Action: | | | | Court Action Date: |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: |
| Comment: | | | | Arrest Date: |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: |

## Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: S-SHERIFF | Reissue: | | Reissue Type: |
| Return: | | Return Type: | Return: | | Return Type: |
| Served: | 08/08/2023 | Service Type S-SERVED PERSONALLY | Service On: | | Notice of No Answer: / Served By: |
| Answer: | | Answer Type: | Notice of No Service: | | |

## Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

### Party 34 - Defendant INDIVIDUAL - MARTENSTEIN AMBER

## Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: | D033-Defendant | Name: | MARTENSTEIN AMBER | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: No | JID: XXX |
| Address 1: | 426 RIDGECREST COURT | | | Phone: (205) 000-0000 | |
| Address 2: | | | | | |
| City: | MOBILE | State: | AL | Zip: 36609-0000 | Country: US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: F | Race: |

## Court Action

| | | | | |
|---|---|---|---|---|
| Court Action: | | | | Court Action Date: |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: |
| Comment: | | | | Arrest Date: |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: |

## Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: S-SHERIFF | Reissue: | 08/14/2023 | Reissue Type: S-SHERIFF |
| Return: | 08/09/2023 | Return Type: F-RETURNED NOT FOUND | Return: | | Return Type: |
| Served: | 08/16/2023 | Service Type S-SERVED PERSONALLY | Service On: | | Notice of No Answer: / Served By: |
| Answer: | | Answer Type: | Notice of No Service: | | |

## Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 35 - Defendant INDIVIDUAL - PALMER-HILL ELIZABETH

### Party Information

| | | | | | | |
|---|---|---|---|---|---|---|
| Party: | D034-Defendant | Name: | PALMER-HILL ELIZABETH | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: No | JID: | XXX |
| Address 1: | 52 RICKARBY ROAD | | | Phone: | (205) 000-0000 | |
| Address 2: | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36606-0000 | Country: US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | F | Race: |

### Court Action

| | | | | |
|---|---|---|---|---|
| Court Action: | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: $0.00 | Date Satisfied: | |
| Comment: | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: S-SHERIFF | Reissue: | 08/14/2023 | Reissue Type: S-SHERIFF |
| Return: | 08/09/2023 | Return Type: F-RETURNED NOT FOUND | Return: | 08/24/2023 | Return Type: O-OTHER |
| Served: | | Service Type | Service On: | | Notice of No Answer: |
| Answer: | | Answer Type: | Notice of No Service: | | Served By: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 36 - Defendant INDIVIDUAL - PATTERSON JAYE B

### Party Information

| | | | | | | |
|---|---|---|---|---|---|---|
| Party: | D035-Defendant | Name: | PATTERSON JAYE B | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: No | JID: | XXX |
| Address 1: | 4055 WESTMORELAND DR. S | | | Phone: | (205) 000-0000 | |
| Address 2: | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36609-0000 | Country: US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: |

### Court Action

| | | | | |
|---|---|---|---|---|
| Court Action: | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: $0.00 | Date Satisfied: | |
| Comment: | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: S-SHERIFF | Reissue: | | Reissue Type: |
| Return: | | Return Type: | Return: | | Return Type: |
| Served: | 08/09/2023 | Service Type S-SERVED PERSONALLY | Service On: | | Notice of No Answer: |
| Answer: | | Answer Type: | Notice of No Service: | | Served By: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 37 - Defendant INDIVIDUAL - POOLE DAVID

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D036-Defendant | Name: | POOLE DAVID | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | BBH |
| Address 1: | 2105 SHEFFIELD CT. | | Phone: | (205) 000-0000 | |
| Address 2: | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36693-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | | Reissue Type: |
| Return: | | Return Type: | | Return: | | Return Type: |
| Served: | 08/07/2023 | Service Type | S-SERVED PERSONALLY | Service On: | | Notice of No Answer: Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 38 - Defendant INDIVIDUAL - MOORE DANI

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D037-Defendant | Name: | MOORE DANI | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 3798 GOVERNMENT BLVD. | | Phone: | (205) 000-0000 | |
| Address 2: | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36693-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | F | Race: |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | 08/14/2023 | Reissue Type: S-SHERIFF |
| Return: | 08/10/2023 | Return Type: | F-RETURNED NOT FOUND | Return: | | Return Type: |
| Served: | 08/17/2023 | Service Type | S-SERVED PERSONALLY | Service On: | | Notice of No Answer: Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | |



### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

#### Party 39 - Defendant INDIVIDUAL - PRICE ROY

##### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D038-Defendant | Name: | PRICE ROY | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 21 W I-65 SERVICE ROAD | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36608-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: | |

##### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

##### Service Information

| | | | | | | |
|---|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: | |
| Return: | | Return Type: | | Return: | Return Type: | |
| Served: | 08/08/2023 | Service Type | S-SERVED PERSONALLY | Service On: | Notice of No Answer: | |
| Answer: | | Answer Type: | | Notice of No Service: | Served by: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

#### Party 40 - Defendant INDIVIDUAL - ROBERTS ROBIN

##### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D039-Defendant | Name: | ROBERTS ROBIN | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 6451 AUDUBON SQUARE N. | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36695-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: | |

##### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |



### Service Information

| | | | | | | |
|---|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | 08/14/2023 | Reissue Type: S-SHERIFF |
| Return: | 08/08/2023 | Return Type: | F-RETURNED NOT FOUND | Return: | | Return Type: |
| Served: | 08/15/2023 | Service Type | S-SERVED PERSONALLY | Service On: | | Notice of No Answer:<br>Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 41 - Defendant INDIVIDUAL - ROEBUCK LLOYD

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D040-Defendant | Name: | ROEBUCK LLOYD | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 3515 MONTLIMAR PLAZA | | | Phone: | (205) 000-0000 | | |
| Address 2: | #A | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36609-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | | |
|---|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | | Reissue Type: |
| Return: | 08/09/2023 | Return Type: | F-RETURNED NOT FOUND | Return: | | Return Type: |
| Served: | | Service Type | | Service On: | | Notice of No Answer:<br>Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 42 - Defendant INDIVIDUAL - ROSSLER JIM

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D041-Defendant | Name: | ROSSLER JIM | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 104 ST. FRANCIS STREET | | | Phone: | (205) 000-0000 | | |
| Address 2: | #300 | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36602-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |



| | | | | |
|---|---|---|---|---|
| Warrant Action Date: | | Warrant Action Status: | | Status Description: |

**Service Information**

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | 08/11/2023 | Return Type: | F-RETURNED NOT FOUND | Return: | Return Type: |
| Served: | | Service Type | | Service On: | Notice of No Answer: / Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | |

**Attorneys**

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Party 43 - Defendant INDIVIDUAL - TRAMMELL BRIAN

**Party Information**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | D042-Defendant | Name: | TRAMMELL BRIAN | | | Type: | I-INDIVIDUAL |
| Index: | C PASCAVAGE DA | Alt Name: | | Hardship: | No | JID: | XXX |
| Address 1: | 9149 WALLCROSS CT. | | | Phone: | (205) 000-0000 | | |
| Address 2: | | | | | | | |
| City: | MOBILE | State: | AL | Zip: | 36695-0000 | Country: | US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | M | Race: | |

**Court Action**

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status | | Status Description: | |

**Service Information**

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 08/01/2023 | Issued Type: | S-SHERIFF | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | 08/09/2023 | Service Type | S-SERVED PERSONALLY | Service On: | Notice of No Answer: / Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | |

**Attorneys**

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | 000000 | | PRO SE | | |

## Financial

**Fee Sheet**

| Fee Status | Admin Fee | Fee Code | Payor | Payee | Amount Due | Amount Paid | Balance | Amount Hold | Garnish Party |
|---|---|---|---|---|---|---|---|---|---|
| ACTIVE | N | CONV | C001 | 000 | $34.85 | $34.85 | $0.00 | $0.00 | 0 |
| ACTIVE | N | CV05 | C001 | 000 | $315.00 | $315.00 | $0.00 | $0.00 | 0 |
| ACTIVE | N | JDMD | C001 | 000 | $100.00 | $100.00 | $0.00 | $0.00 | 0 |
| ACTIVE | N | SERA | C001 | 000 | $410.00 | $410.00 | $0.00 | $0.00 | 0 |
| ACTIVE | N | VADM | C001 | 000 | $45.00 | $45.00 | $0.00 | $0.00 | 0 |
| | | | | **Total:** | $904.85 | $904.85 | $0.00 | $0.00 | |

**Financial History**

| Transaction Date | Description | Disbursement Accoun | Transaction Batch | Receipt Number | Amount | From Party | To Party | Money Type | Admin Fee | Reason | Attorney | Operator |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/2023 | CREDIT | CONV | 2023216 | 64129700 | $34.85 | C001 | 000 | | N | | | TYT |
| 08/01/2023 | RECEIPT | CV05 | 2023216 | 64129800 | $315.00 | C001 | 000 | | N | | | TYT |
| 08/01/2023 | RECEIPT | JDMD | 2023216 | 64129900 | $100.00 | C001 | 000 | | N | | | TYT |
| 08/01/2023 | RECEIPT | SERA | 2023216 | 64130000 | $410.00 | C001 | 000 | | N | | | TYT |
| 08/01/2023 | RECEIPT | VADM | 2023216 | 64130100 | $45.00 | C001 | 000 | | N | | | TYT |

## Case Action Summary

| Date: | Time | Code | Comments | Operator |
|---|---|---|---|---|
| 8/1/2023 | 4:33 PM | ECOMP | COMPLAINT E-FILED. | HER051 |
| 8/1/2023 | 4:33 PM | FILE | FILED THIS DATE: 08/01/2023    (AV01) | AJA |
| 8/1/2023 | 4:33 PM | EORD | E-ORDER FLAG SET TO "Y"    (AV01) | AJA |
| 8/1/2023 | 4:33 PM | ASSJ | ASSIGNED TO JUDGE: BRANDY B HAMBRIGHT    (AV01) | AJA |
| 8/1/2023 | 4:33 PM | SCAN | CASE SCANNED STATUS SET TO: N    (AV01) | AJA |
| 8/1/2023 | 4:33 PM | TDMJ | JURY TRIAL REQUESTED    (AV01) | AJA |
| 8/1/2023 | 4:33 PM | STAT | CASE ASSIGNED STATUS OF: ACTIVE    (AV01) | AJA |
| 8/1/2023 | 4:33 PM | ORIG | ORIGIN: INITIAL FILING    (AV01) | AJA |
| 8/1/2023 | 4:33 PM | D019 | D019 PARTY ADDED: HAYES CATHY    (AV02) | AJA |
| 8/1/2023 | 4:33 PM | D019 | INDIGENT FLAG SET TO: N    (AV02) | AJA |
| 8/1/2023 | 4:33 PM | D019 | LISTED AS ATTORNEY FOR D019: PRO SE    (AV02) | AJA |
| 8/1/2023 | 4:33 PM | D019 | SHERIFF ISSUED: 08/01/2023 TO D019    (AV02) | AJA |
| 8/1/2023 | 4:33 PM | D019 | D019 E-ORDER FLAG SET TO "Y"    (AV02) | AJA |
| 8/1/2023 | 4:33 PM | D020 | D020 PARTY ADDED: LANGHAM BRENDA    (AV02) | AJA |
| 8/1/2023 | 4:33 PM | D020 | INDIGENT FLAG SET TO: N    (AV02) | AJA |
| 8/1/2023 | 4:33 PM | D020 | LISTED AS ATTORNEY FOR D020: PRO SE    (AV02) | AJA |
| 8/1/2023 | 4:33 PM | D020 | SHERIFF ISSUED: 08/01/2023 TO D020    (AV02) | AJA |
| 8/1/2023 | 4:33 PM | D020 | D020 E-ORDER FLAG SET TO "Y"    (AV02) | AJA |
| 8/1/2023 | 4:33 PM | D021 | D021 PARTY ADDED: CUMMINGS PHILLIP    (AV02) | AJA |
| 8/1/2023 | 4:33 PM | D021 | INDIGENT FLAG SET TO: N    (AV02) | AJA |
| 8/1/2023 | 4:33 PM | D021 | LISTED AS ATTORNEY FOR D021: PRO SE    (AV02) | AJA |
| 8/1/2023 | 4:33 PM | D021 | SHERIFF ISSUED: 08/01/2023 TO D021    (AV02) | AJA |
| 8/1/2023 | 4:33 PM | D021 | D021 E-ORDER FLAG SET TO "Y"    (AV02) | AJA |
| 8/1/2023 | 4:33 PM | D022 | D022 PARTY ADDED: BAYLOR JACK    (AV02) | AJA |
| 8/1/2023 | 4:33 PM | D022 | INDIGENT FLAG SET TO: N    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D022 | LISTED AS ATTORNEY FOR D022: PRO SE    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D022 | SHERIFF ISSUED: 08/01/2023 TO D022    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D022 | D022 E-ORDER FLAG SET TO "Y"    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D023 | D023 PARTY ADDED: COOPER CHANCE    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D023 | INDIGENT FLAG SET TO: N    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D023 | LISTED AS ATTORNEY FOR D023: PRO SE    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D023 | SHERIFF ISSUED: 08/01/2023 TO D023    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D023 | D023 E-ORDER FLAG SET TO "Y"    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D024 | D024 PARTY ADDED: DOSSETT MIKE    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D024 | INDIGENT FLAG SET TO: N    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D024 | LISTED AS ATTORNEY FOR D024: PRO SE    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D024 | SHERIFF ISSUED: 08/01/2023 TO D024    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D024 | D024 E-ORDER FLAG SET TO "Y"    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D025 | D025 PARTY ADDED: GARRETT FRAN    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D025 | INDIGENT FLAG SET TO: N    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D025 | LISTED AS ATTORNEY FOR D025: PRO SE    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D025 | SHERIFF ISSUED: 08/01/2023 TO D025    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D025 | D025 E-ORDER FLAG SET TO "Y"    (AV02) | AJA |

| | | | | |
|---|---|---|---|---|
| 8/1/2023 | 4:34 PM | D026 | D026 PARTY ADDED: GIBNEY HOLLEY          (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D026 | INDIGENT FLAG SET TO: N          (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D026 | LISTED AS ATTORNEY FOR D026: PRO SE      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D026 | SHERIFF ISSUED: 08/01/2023 TO D026      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D026 | D026 E-ORDER FLAG SET TO "Y"      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D027 | D027 PARTY ADDED: HENINGHAN GLORIA      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D027 | INDIGENT FLAG SET TO: N          (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D027 | LISTED AS ATTORNEY FOR D027: PRO SE      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D027 | SHERIFF ISSUED: 08/01/2023 TO D027      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D027 | D027 E-ORDER FLAG SET TO "Y"      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D028 | D028 PARTY ADDED: HARDY RONNIE          (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D028 | INDIGENT FLAG SET TO: N          (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D028 | LISTED AS ATTORNEY FOR D028: PRO SE      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D028 | SHERIFF ISSUED: 08/01/2023 TO D028      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D028 | D028 E-ORDER FLAG SET TO "Y"      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D029 | D029 PARTY ADDED: HOLMES KARMEN      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D029 | INDIGENT FLAG SET TO: N          (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D029 | LISTED AS ATTORNEY FOR D029: PRO SE      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D029 | SHERIFF ISSUED: 08/01/2023 TO D029      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D029 | D029 E-ORDER FLAG SET TO "Y"      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D030 | D030 PARTY ADDED: IRVING TOM          (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D030 | INDIGENT FLAG SET TO: N          (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D030 | LISTED AS ATTORNEY FOR D030: PRO SE      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D030 | SHERIFF ISSUED: 08/01/2023 TO D030      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D030 | D030 E-ORDER FLAG SET TO "Y"      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D031 | D031 PARTY ADDED: JACOBS CHRISTINE      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D031 | INDIGENT FLAG SET TO: N          (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D031 | LISTED AS ATTORNEY FOR D031: PRO SE      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D031 | SHERIFF ISSUED: 08/01/2023 TO D031      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D031 | D031 E-ORDER FLAG SET TO "Y"      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D032 | D032 PARTY ADDED: THOMPSON RAY          (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D032 | INDIGENT FLAG SET TO: N          (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D032 | LISTED AS ATTORNEY FOR D032: PRO SE      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D032 | SHERIFF ISSUED: 08/01/2023 TO D032      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D032 | D032 E-ORDER FLAG SET TO "Y"      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D033 | D033 PARTY ADDED: MARTENSTEIN AMBER    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D033 | INDIGENT FLAG SET TO: N          (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D033 | LISTED AS ATTORNEY FOR D033: PRO SE      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D033 | SHERIFF ISSUED: 08/01/2023 TO D033      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D033 | D033 E-ORDER FLAG SET TO "Y"      (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D034 | D034 PARTY ADDED: PALMER-HILL ELIZABETH    (AV02) | AJA |
| 8/1/2023 | 4:34 PM | D034 | INDIGENT FLAG SET TO: N          (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D034 | LISTED AS ATTORNEY FOR D034: PRO SE      (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D034 | SHERIFF ISSUED: 08/01/2023 TO D034      (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D034 | D034 E-ORDER FLAG SET TO "Y"      (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D035 | D035 PARTY ADDED: PATTERSON JAYE B      (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D035 | INDIGENT FLAG SET TO: N          (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D035 | LISTED AS ATTORNEY FOR D035: PRO SE      (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D035 | SHERIFF ISSUED: 08/01/2023 TO D035      (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D035 | D035 E-ORDER FLAG SET TO "Y"      (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D036 | D036 PARTY ADDED: POOLE DAVID          (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D036 | INDIGENT FLAG SET TO: N          (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D036 | LISTED AS ATTORNEY FOR D036: PRO SE      (AV02) | AJA |

| | | | | |
|---|---|---|---|---|
| 8/1/2023 | 4:35 PM | D036 | SHERIFF ISSUED: 08/01/2023 TO D036        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D036 | D036 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D037 | D037 PARTY ADDED: MOORE DANI        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D037 | INDIGENT FLAG SET TO: N        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D037 | LISTED AS ATTORNEY FOR D037: PRO SE        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D037 | SHERIFF ISSUED: 08/01/2023 TO D037        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D037 | D037 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D038 | D038 PARTY ADDED: PRICE ROY        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D038 | INDIGENT FLAG SET TO: N        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D038 | LISTED AS ATTORNEY FOR D038: PRO SE        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D038 | SHERIFF ISSUED: 08/01/2023 TO D038        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D038 | D038 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D039 | D039 PARTY ADDED: ROBERTS ROBIN        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D039 | INDIGENT FLAG SET TO: N        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D039 | LISTED AS ATTORNEY FOR D039: PRO SE        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D039 | SHERIFF ISSUED: 08/01/2023 TO D039        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D039 | D039 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D040 | D040 PARTY ADDED: ROEBUCK LLOYD        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D040 | INDIGENT FLAG SET TO: N        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D040 | LISTED AS ATTORNEY FOR D040: PRO SE        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D040 | SHERIFF ISSUED: 08/01/2023 TO D040        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D040 | D040 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D041 | D041 PARTY ADDED: ROSSLER JIM        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D041 | INDIGENT FLAG SET TO: N        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D041 | LISTED AS ATTORNEY FOR D041: PRO SE        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D041 | SHERIFF ISSUED: 08/01/2023 TO D041        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D041 | D041 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D042 | D042 PARTY ADDED: TRAMMELL BRIAN        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D042 | INDIGENT FLAG SET TO: N        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D042 | LISTED AS ATTORNEY FOR D042: PRO SE        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D042 | SHERIFF ISSUED: 08/01/2023 TO D042        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D042 | D042 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | C001 | C001 PARTY ADDED: PASCAVAGE DARREN        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | C001 | INDIGENT FLAG SET TO: N        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | C001 | LISTED AS ATTORNEY FOR C001: HERNANDEZ CHRISTINE | AJA |
| 8/1/2023 | 4:35 PM | C001 | LISTED AS ATTORNEY FOR C001: MUNS JAMES ADAM RAY | AJA |
| 8/1/2023 | 4:35 PM | C001 | C001 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D001 | D001 PARTY ADDED: ST. LUKE'S EPISCOPAL SCHOOL | AJA |
| 8/1/2023 | 4:35 PM | D001 | INDIGENT FLAG SET TO: N        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D001 | LISTED AS ATTORNEY FOR D001: PRO SE        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D001 | SHERIFF ISSUED: 08/01/2023 TO D001        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D001 | D001 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D002 | D002 PARTY ADDED: ST. LUKE'S EPISCOPAL CHURCH | AJA |
| 8/1/2023 | 4:35 PM | D002 | INDIGENT FLAG SET TO: N        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D002 | LISTED AS ATTORNEY FOR D002: PRO SE        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D002 | SHERIFF ISSUED: 08/01/2023 TO D002        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D002 | D002 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 8/1/2023 | 4:35 PM | D003 | D003 PARTY ADDED: ST. LUKE'S EPISCOPAL SCHOOL BOAR | AJA |
| 8/1/2023 | 4:35 PM | D003 | INDIGENT FLAG SET TO: N        (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D003 | LISTED AS ATTORNEY FOR D003: PRO SE        (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D003 | SHERIFF ISSUED: 08/01/2023 TO D003        (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D003 | D003 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D004 | D004 PARTY ADDED: RT. REV. RUSSELL KENDRICK, BISHO | AJA |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/2023 | 4:36 PM | D004 | INDIGENT FLAG SET TO: N | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D004 | LISTED AS ATTORNEY FOR D004: PRO SE | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D004 | SHERIFF ISSUED: 08/01/2023 TO D004 | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D004 | D004 E-ORDER FLAG SET TO "Y" | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D005 | D005 PARTY ADDED: REV. JAMIE MCELROY, RECTOR(AV02) | | AJA |
| 8/1/2023 | 4:36 PM | D005 | INDIGENT FLAG SET TO: N | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D005 | LISTED AS ATTORNEY FOR D005: PRO SE | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D005 | SHERIFF ISSUED: 08/01/2023 TO D005 | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D005 | D005 E-ORDER FLAG SET TO "Y" | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D006 | D006 PARTY ADDED: KNOTTS BRIAN | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D006 | INDIGENT FLAG SET TO: N | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D006 | LISTED AS ATTORNEY FOR D006: PRO SE | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D006 | SHERIFF ISSUED: 08/01/2023 TO D006 | | AJA |
| 8/1/2023 | 4:36 PM | D006 | D006 E-ORDER FLAG SET TO "Y" | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D007 | D007 PARTY ADDED: LOCKETT TARA | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D007 | INDIGENT FLAG SET TO: N | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D007 | LISTED AS ATTORNEY FOR D007: PRO SE | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D007 | SHERIFF ISSUED: 08/01/2023 TO D007 | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D007 | D007 E-ORDER FLAG SET TO "Y" | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D008 | D008 PARTY ADDED: BAKER JAKE | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D008 | INDIGENT FLAG SET TO: N | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D008 | LISTED AS ATTORNEY FOR D008: PRO SE | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D008 | SHERIFF ISSUED: 08/01/2023 TO D008 | | AJA |
| 8/1/2023 | 4:36 PM | D008 | D008 E-ORDER FLAG SET TO "Y" | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D009 | D009 PARTY ADDED: BANKS SUZY | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D009 | INDIGENT FLAG SET TO: N | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D009 | LISTED AS ATTORNEY FOR D009: PRO SE | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D009 | SHERIFF ISSUED: 08/01/2023 TO D009 | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D009 | D009 E-ORDER FLAG SET TO "Y" | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D010 | D010 PARTY ADDED: BITZER WINDY | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D010 | INDIGENT FLAG SET TO: N | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D010 | LISTED AS ATTORNEY FOR D010: PRO SE | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D010 | SHERIFF ISSUED: 08/01/2023 TO D010 | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D010 | D010 E-ORDER FLAG SET TO "Y" | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D011 | D011 PARTY ADDED: BOONE ELIZABETH | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D011 | INDIGENT FLAG SET TO: N | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D011 | LISTED AS ATTORNEY FOR D011: PRO SE | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D011 | SHERIFF ISSUED: 08/01/2023 TO D011 | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D011 | D011 E-ORDER FLAG SET TO "Y" | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D012 | D012 PARTY ADDED: CUMPTON MITCH | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D012 | INDIGENT FLAG SET TO: N | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D012 | LISTED AS ATTORNEY FOR D012: PRO SE | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D012 | SHERIFF ISSUED: 08/01/2023 TO D012 | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D012 | D012 E-ORDER FLAG SET TO "Y" | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D013 | D013 PARTY ADDED: DOLBEAR KIM | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D013 | INDIGENT FLAG SET TO: N | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D013 | LISTED AS ATTORNEY FOR D013: PRO SE | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D013 | SHERIFF ISSUED: 08/01/2023 TO D013 | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D013 | D013 E-ORDER FLAG SET TO "Y" | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D014 | D014 PARTY ADDED: HALE SHANE | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D014 | INDIGENT FLAG SET TO: N | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D014 | LISTED AS ATTORNEY FOR D014: PRO SE | (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D014 | SHERIFF ISSUED: 08/01/2023 TO D014 | (AV02) | AJA |

| 8/1/2023 | 4:36 PM | D014 | D014 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
|---|---|---|---|---|
| 8/1/2023 | 4:36 PM | D015 | D015 PARTY ADDED: HOLT TERRY        (AV02) | AJA |
| 8/1/2023 | 4:36 PM | D015 | INDIGENT FLAG SET TO: N        (AV02) | AJA |
| 8/1/2023 | 4:37 PM | D015 | LISTED AS ATTORNEY FOR D015: PRO SE        (AV02) | AJA |
| 8/1/2023 | 4:37 PM | D015 | SHERIFF ISSUED: 08/01/2023 TO D015        (AV02) | AJA |
| 8/1/2023 | 4:37 PM | D015 | D015 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 8/1/2023 | 4:37 PM | D016 | D016 PARTY ADDED: WILL BOB        (AV02) | AJA |
| 8/1/2023 | 4:37 PM | D016 | INDIGENT FLAG SET TO: N        (AV02) | AJA |
| 8/1/2023 | 4:37 PM | D016 | LISTED AS ATTORNEY FOR D016: PRO SE        (AV02) | AJA |
| 8/1/2023 | 4:37 PM | D016 | SHERIFF ISSUED: 08/01/2023 TO D016 | AJA |
| 8/1/2023 | 4:37 PM | D016 | D016 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 8/1/2023 | 4:37 PM | D017 | D017 PARTY ADDED: BENTLEY MICHELLE        (AV02) | AJA |
| 8/1/2023 | 4:37 PM | D017 | INDIGENT FLAG SET TO: N        (AV02) | AJA |
| 8/1/2023 | 4:37 PM | D017 | LISTED AS ATTORNEY FOR D017: PRO SE        (AV02) | AJA |
| 8/1/2023 | 4:37 PM | D017 | SHERIFF ISSUED: 08/01/2023 TO D017        (AV02) | AJA |
| 8/1/2023 | 4:37 PM | D017 | D017 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 8/1/2023 | 4:37 PM | D018 | D018 PARTY ADDED: DUNCAN CASSIDEY        (AV02) | AJA |
| 8/1/2023 | 4:37 PM | D018 | INDIGENT FLAG SET TO: N        (AV02) | AJA |
| 8/1/2023 | 4:37 PM | D018 | LISTED AS ATTORNEY FOR D018: PRO SE        (AV02) | AJA |
| 8/1/2023 | 4:37 PM | D018 | SHERIFF ISSUED: 08/01/2023 TO D018        (AV02) | AJA |
| 8/1/2023 | 4:37 PM | D018 | D018 E-ORDER FLAG SET TO "Y"        (AV02) | AJA |
| 8/2/2023 | 8:52 AM | ESERV | NOTICE OF COMPLAINT FILING SENT TO SHERIFF'S OFFICE ON 8/2/2023 | JOO |
| 8/2/2023 | 8:52 AM | ESERV | SERVICE DOCUMENT - PRE TRIAL ORDER | JOO |
| 8/2/2023 | 9:47 AM | TRAC | CASE ASSIGNED TO: STANDARD  TRACK        (AV01) | JOD |
| 8/8/2023 | 3:45 AM | D015 | SERVICE OF OTHER ON 08/03/2023 FOR D015        (AV02) | AJA |
| 8/8/2023 | 3:45 AM | D001 | SERVICE OF SERVED PERSON ON 08/04/2023 FOR D001 | AJA |
| 8/8/2023 | 3:45 AM | D014 | SERVICE OF SERVED PERSON ON 08/04/2023 FOR D014 | AJA |
| 8/8/2023 | 3:45 AM | D012 | SERVICE OF SERVED PERSON ON 08/07/2023 FOR D012 | AJA |
| 8/8/2023 | 3:45 AM | D002 | SERVICE OF SERVED PERSON ON 08/03/2023 FOR D002 | AJA |
| 8/8/2023 | 3:45 AM | D036 | SERVICE OF SERVED PERSON ON 08/07/2023 FOR D036 | AJA |
| 8/8/2023 | 3:45 AM | D003 | SERVICE OF SERVED PERSON ON 08/04/2023 FOR D003 | AJA |
| 8/8/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/8/2023 | 3:46 AM | D031 | SERVICE OF SERVED PERSON ON 08/07/2023 FOR D031 | AJA |
| 8/8/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/8/2023 | 3:46 AM | D004 | RETURN OF NOT FOUND ON 08/08/2023 FOR D004 (AV02) | AJA |
| 8/8/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/8/2023 | 3:46 AM | D039 | RETURN OF NOT FOUND ON 08/08/2023 FOR D039 (AV02) | AJA |
| 8/8/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/8/2023 | 3:46 AM | D008 | SERVICE OF OTHER ON 08/04/2023 FOR D008        (AV02) | AJA |
| 8/8/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/8/2023 | 3:46 AM | D005 | SERVICE OF SERVED PERSON ON 08/03/2023 FOR D005 | AJA |
| 8/8/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/8/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/8/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/8/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/8/2023 | 3:47 AM | ESERC | SERVICE RETURN | |
| 8/8/2023 | 1:04 PM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 8/8/2023 1:04:06 PM | J |
| 8/8/2023 | 2:32 PM | ASSJ | ASSIGNED TO JUDGE: ASSIGNED JUDGE        (AV01) | NOC |
| 8/8/2023 | 2:32 PM | ASSJ | TEMPORARY CHANGE        (AV01) | NOC |
| 8/8/2023 | 2:32 PM | COMM | JUDGE HAMBRIGHT RECUSED HERSELF TO BE REASSIGNED 8 | NOC |
| 8/8/2023 | 2:32 PM | COMM | -8-23        (AV01) | NOC |

| 8/9/2023 | 3:45 AM | D032 | SERVICE OF SERVED PERSON ON 08/08/2023 FOR D032 | AJA |
|---|---|---|---|---|
| 8/9/2023 | 3:45 AM | D034 | RETURN OF NOT FOUND ON 08/09/2023 FOR D034  (AV02) | AJA |
| 8/9/2023 | 3:45 AM | D013 | RETURN OF NOT FOUND ON 08/09/2023 FOR D013  (AV02) | AJA |
| 8/9/2023 | 3:45 AM | D038 | SERVICE OF SERVED PERSON ON 08/08/2023 FOR D038 | AJA |
| 8/9/2023 | 3:45 AM | D023 | SERVICE OF SERVED PERSON ON 08/08/2023 FOR D023 | AJA |
| 8/9/2023 | 3:45 AM | D033 | RETURN OF NOT FOUND ON 08/09/2023 FOR D033  (AV02) | AJA |
| 8/9/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/9/2023 | 3:46 AM | D026 | SERVICE OF SERVED PERSON ON 08/08/2023 FOR D026 | AJA |
| 8/9/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/9/2023 | 3:46 AM | D040 | RETURN OF NOT FOUND ON 08/09/2023 FOR D040  (AV02) | AJA |
| 8/9/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/9/2023 | 3:46 AM | D028 | SERVICE OF SERVED PERSON ON 08/08/2023 FOR D028 | AJA |
| 8/9/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/9/2023 | 3:46 AM | D016 | RETURN OF NOT FOUND ON 08/09/2023 FOR D016  (AV02) | AJA |
| 8/9/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/9/2023 | 3:46 AM | D029 | RETURN OF NOT FOUND ON 08/09/2023 FOR D029  (AV02) | AJA |
| 8/9/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/9/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/9/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/9/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/9/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/9/2023 | 3:47 AM | ESERC | SERVICE RETURN | |
| 8/10/2023 | 3:45 AM | D037 | RETURN OF NOT FOUND ON 08/10/2023 FOR D037  (AV02) | AJA |
| 8/10/2023 | 3:45 AM | D022 | RETURN OF PARTY MOVED ON 08/10/2023 FOR D022(AV02) | AJA |
| 8/10/2023 | 3:45 AM | D030 | RETURN OF PARTY MOVED ON 08/10/2023 FOR D030(AV02) | AJA |
| 8/10/2023 | 3:45 AM | ESERC | SERVICE RETURN | |
| 8/10/2023 | 3:45 AM | ESERC | SERVICE RETURN | |
| 8/10/2023 | 3:45 AM | ESERC | SERVICE RETURN | |
| 8/11/2023 | 3:49 AM | D041 | RETURN OF NOT FOUND ON 08/11/2023 FOR D041  (AV02) | AJA |
| 8/11/2023 | 3:49 AM | D020 | SERVICE OF OTHER ON 08/10/2023 FOR D020   (AV02) | AJA |
| 8/11/2023 | 3:49 AM | D006 | SERVICE OF SERVED PERSON ON 08/09/2023 FOR D006 | AJA |
| 8/11/2023 | 3:49 AM | D019 | SERVICE OF SERVED PERSON ON 08/10/2023 FOR D019 | AJA |
| 8/11/2023 | 3:49 AM | D018 | RETURN OF NOT FOUND ON 08/11/2023 FOR D018  (AV02) | AJA |
| 8/11/2023 | 3:49 AM | D035 | SERVICE OF SERVED PERSON ON 08/09/2023 FOR D035 | AJA |
| 8/11/2023 | 3:49 AM | ESERC | SERVICE RETURN | |
| 8/11/2023 | 3:49 AM | D025 | SERVICE OF SERVED PERSON ON 08/09/2023 FOR D025 | AJA |
| 8/11/2023 | 3:49 AM | ESERC | SERVICE RETURN | |
| 8/11/2023 | 3:49 AM | D021 | RETURN OF PARTY MOVED ON 08/11/2023 FOR D021(AV02) | AJA |
| 8/11/2023 | 3:50 AM | ESERC | SERVICE RETURN | |
| 8/11/2023 | 3:50 AM | D042 | SERVICE OF SERVED PERSON ON 08/09/2023 FOR D042 | AJA |
| 8/11/2023 | 3:50 AM | ESERC | SERVICE RETURN | |
| 8/11/2023 | 3:50 AM | ESERC | SERVICE RETURN | |
| 8/11/2023 | 3:50 AM | ESERC | SERVICE RETURN | |
| 8/11/2023 | 3:50 AM | ESERC | SERVICE RETURN | |
| 8/11/2023 | 3:50 AM | ESERC | SERVICE RETURN | |
| 8/11/2023 | 8:55 AM | D004 | D004 ADDR1 CHANGED FROM: 1050 AZALEA RD.   (AV02) | AJA |
| 8/11/2023 | 8:55 AM | D004 | D004 ADDR CITY CHANGED FROM: MOBILE    (AV02) | AJA |
| 8/11/2023 | 8:55 AM | D004 | D004 ADDR STATE CHANGED FROM: AL       (AV02) | AJA |
| 8/11/2023 | 8:55 AM | D004 | REISSUE OF CERT MAIL-FI ON 08/11/2023 FOR D004 | AJA |
| 8/11/2023 | 8:55 AM | EALIA | ALIAS SUMMONS E-FILED | HER051 |
| 8/11/2023 | 8:56 AM | ETRAN | ALIAS SUMMONS - SUMMONS | |
| 8/11/2023 | 8:57 AM | ---- | SCANNED - ALIAS SUMMONS - TRANSMITTAL - E-NOTICE TRANSMITTALS | |

| | | | | |
|---|---|---|---|---|
| 8/11/2023 | 8:57 AM | ---- | SCANNED - ALIAS SUMMONS - SUMMONS - E-NOTICE TRANSMITTALS | |
| 8/14/2023 | 11:06 AM | D029 | D029 ADDR1 CHANGED FROM: 3007 UNIVERSITY BLVD. | AJA |
| 8/14/2023 | 11:06 AM | D029 | D029 ADDR2 CHANGED FROM: #200        (AV02) | AJA |
| 8/14/2023 | 11:06 AM | D029 | REISSUE OF SHERIFF ON 08/14/2023 FOR D029  (AV02) | AJA |
| 8/14/2023 | 11:06 AM | D033 | D033 ADDR1 CHANGED FROM: 4026 RIDGECREST COURT | AJA |
| 8/14/2023 | 11:06 AM | D033 | REISSUE OF SHERIFF ON 08/14/2023 FOR D033  (AV02) | AJA |
| 8/14/2023 | 11:06 AM | D037 | D037 ADDR1 CHANGED FROM: 3795 GOVERNMENT ST.(AV02) | AJA |
| 8/14/2023 | 11:06 AM | D037 | REISSUE OF SHERIFF ON 08/14/2023 FOR D037  (AV02) | AJA |
| 8/14/2023 | 11:06 AM | D016 | D016 ADDR1 CHANGED FROM: 1400 S. UNIVERSITY BLVD | AJA |
| 8/14/2023 | 11:06 AM | D016 | REISSUE OF SHERIFF ON 08/14/2023 FOR D016  (AV02) | AJA |
| 8/14/2023 | 11:06 AM | D039 | D039 ADDR1 CHANGED FROM: 6451 AUDUBON ST.  (AV02) | AJA |
| 8/14/2023 | 11:06 AM | D039 | REISSUE OF SHERIFF ON 08/14/2023 FOR D039  (AV02) | AJA |
| 8/14/2023 | 11:06 AM | D034 | D034 ADDR1 CHANGED FROM: 1400 S. UNIVERSITY BLVD. | AJA |
| 8/14/2023 | 11:06 AM | D034 | REISSUE OF SHERIFF ON 08/14/2023 FOR D034  (AV02) | AJA |
| 8/14/2023 | 11:06 AM | EALIA | ALIAS SUMMONS E-FILED | HER051 |
| 8/14/2023 | 11:07 AM | ETRAN | ALIAS SUMMONS - SUMMONS | |
| 8/14/2023 | 11:08 AM | ---- | SCANNED - ALIAS SUMMONS - TRANSMITTAL - E-NOTICE TRANSMITTALS | |
| 8/14/2023 | 11:08 AM | ---- | SCANNED - ALIAS SUMMONS - SUMMONS - E-NOTICE TRANSMITTALS | |
| 8/16/2023 | 3:46 AM | D010 | SERVICE OF SERVED PERSON ON 08/14/2023 FOR D010 | AJA |
| 8/16/2023 | 3:46 AM | D009 | SERVICE OF SERVED PERSON ON 08/11/2023 FOR D009 | AJA |
| 8/16/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/16/2023 | 3:46 AM | ESERC | SERVICE RETURN | |
| 8/18/2023 | 8:55 AM | D037 | SERVICE OF SERVED PERSON ON 08/17/2023 FOR D037 | LCB |
| 8/18/2023 | 8:56 AM | ESERC | SERVICE RETURN | LCB |
| 8/18/2023 | 8:56 AM | D033 | SERVICE OF SERVED PERSON ON 08/16/2023 FOR D033 | LCB |
| 8/18/2023 | 8:56 AM | ESERC | SERVICE RETURN | LCB |
| 8/18/2023 | 8:57 AM | D016 | SERVICE OF SERVED PERSON ON 08/16/2023 FOR D016 | LCB |
| 8/18/2023 | 8:57 AM | ESERC | SERVICE RETURN | LCB |
| 8/18/2023 | 8:58 AM | D039 | SERVICE OF SERVED PERSON ON 08/15/2023 FOR D039 | LCB |
| 8/18/2023 | 8:58 AM | ESERC | SERVICE RETURN | LCB |
| 8/25/2023 | 3:46 AM | D011 | SERVICE OF SERVED PERSON ON 08/23/2023 FOR D011 | AJA |
| 8/25/2023 | 3:47 AM | ESERC | SERVICE RETURN | |
| 8/30/2023 | 7:42 AM | D029 | RETURN OF OTHER ON 08/25/2023 FOR D029    (AV02) | LCB |
| 8/30/2023 | 7:42 AM | ESERC | SERVICE RETURN | LCB |
| 8/30/2023 | 7:44 AM | D034 | RETURN OF OTHER ON 08/24/2023 FOR D034    (AV02) | LCB |
| 8/30/2023 | 7:44 AM | ESERC | SERVICE RETURN | LCB |

## Images

| Date: | Doc# | Title | Description | Pages |
|---|---|---|---|---|
| 8/1/2023 4:33:34 PM | 1 | CIVIL_COVER_SHEET | CIRCUIT COURT - CIVIL CASE | 1 |
| 8/1/2023 4:33:35 PM | 2 | COMPLAINT | | 73 |
| 8/1/2023 4:34:55 PM | 3 | COMPLAINT - TRANSMITTAL | E-NOTICE TRANSMITTALS | 43 |
| 8/1/2023 4:34:57 PM | 4 | COMPLAINT - SUMMONS | E-NOTICE TRANSMITTALS | 42 |
| 8/2/2023 8:52:29 AM | 5 | PRE TRIAL ORDER | GENERAL PRE-TRIAL ORDER | 3 |
| 8/8/2023 3:46:06 AM | 6 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/8/2023 3:46:25 AM | 9 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/8/2023 3:46:13 AM | 7 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/8/2023 3:46:35 AM | 12 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/8/2023 3:46:19 AM | 8 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/8/2023 3:46:26 AM | 10 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/8/2023 3:46:26 AM | 9 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/8/2023 3:46:38 AM | 13 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/8/2023 3:46:34 AM | 11 | SERVICE RETURN | SERVICE RETURN | 1 |

| 8/8/2023 3:47:02 AM | 17 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
|---|---|---|---|---|
| 8/8/2023 3:46:42 AM | 14 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/8/2023 3:47:08 AM | 18 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/8/2023 3:46:49 AM | 15 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/8/2023 3:47:28 AM | 22 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/8/2023 3:46:55 AM | 16 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/8/2023 3:47:14 AM | 19 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/8/2023 3:47:03 AM | 17 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/8/2023 3:47:39 AM | 23 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/8/2023 3:47:09 AM | 18 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/8/2023 3:47:41 AM | 24 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/8/2023 3:47:17 AM | 20 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/8/2023 3:47:52 AM | 26 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/8/2023 3:47:25 AM | 21 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/8/2023 3:47:49 AM | 25 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/8/2023 1:04:33 PM | 27 | ORDER | E-FILE ORDER | 1 |
| 8/8/2023 1:04:35 PM | 28 | ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/9/2023 3:46:30 AM | 29 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/9/2023 3:46:52 AM | 34 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/9/2023 3:46:37 AM | 30 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/9/2023 3:46:47 AM | 32 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/9/2023 3:46:43 AM | 31 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/9/2023 3:46:50 AM | 33 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/9/2023 3:46:51 AM | 33 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/9/2023 3:47:27 AM | 41 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/9/2023 3:47:00 AM | 35 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/9/2023 3:47:23 AM | 39 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/9/2023 3:47:07 AM | 36 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/9/2023 3:47:21 AM | 38 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/9/2023 3:47:14 AM | 37 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/9/2023 3:47:25 AM | 40 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/9/2023 3:47:21 AM | 38 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/9/2023 3:47:29 AM | 42 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/9/2023 3:47:32 AM | 43 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/9/2023 3:48:07 AM | 47 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/9/2023 3:47:40 AM | 44 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/9/2023 3:48:03 AM | 46 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/9/2023 3:47:48 AM | 45 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/9/2023 3:48:03 AM | 46 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/10/2023 3:46:27 AM | 48 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/10/2023 3:46:57 AM | 51 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/10/2023 3:46:34 AM | 49 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/10/2023 3:47:00 AM | 53 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/10/2023 3:46:42 AM | 50 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/10/2023 3:46:58 AM | 52 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/11/2023 3:50:46 AM | 54 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/11/2023 3:50:57 AM | 56 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/11/2023 3:50:53 AM | 55 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/11/2023 3:51:01 AM | 57 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/11/2023 3:51:02 AM | 57 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/11/2023 3:51:37 AM | 63 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/11/2023 3:51:08 AM | 58 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/11/2023 3:51:36 AM | 62 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |

| | | | | |
|---|---|---|---|---|
| 8/11/2023 3:51:15 AM | 59 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/11/2023 3:51:39 AM | 64 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/11/2023 3:51:22 AM | 60 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/11/2023 3:51:41 AM | 65 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/11/2023 3:51:29 AM | 61 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/11/2023 3:51:42 AM | 66 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/11/2023 3:51:36 AM | 62 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/11/2023 3:52:09 AM | 68 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/11/2023 3:51:47 AM | 67 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/11/2023 3:52:16 AM | 69 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/11/2023 8:57:08 AM | 70 | COPY OF COMPLAINT | COMPLAINT | 73 |
| 8/11/2023 8:57:16 AM | 71 | ALIAS SUMMONS - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/11/2023 8:57:17 AM | 72 | ALIAS SUMMONS - SUMMONS | SERVICE RETURN | 1 |
| 8/14/2023 11:08:12 AM | 73 | COPY OF COMPLAINT | COMPLAINT | 73 |
| 8/14/2023 11:08:26 AM | 74 | ALIAS SUMMONS - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/14/2023 11:08:27 AM | 75 | ALIAS SUMMONS - SUMMONS | E-NOTICE TRANSMITTALS | 6 |
| 8/16/2023 3:48:09 AM | 76 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/16/2023 3:48:37 AM | 78 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/16/2023 3:48:16 AM | 77 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/16/2023 3:48:37 AM | 78 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/18/2023 8:57:38 AM | 79 | SERVICE RETURN | SERVICE RETURN | 2 |
| 8/18/2023 8:57:47 AM | 80 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 2 |
| 8/18/2023 8:58:20 AM | 81 | SERVICE RETURN | SERVICE RETURN | 2 |
| 8/18/2023 8:58:23 AM | 82 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 2 |
| 8/18/2023 8:59:09 AM | 83 | SERVICE RETURN | SERVICE RETURN | 2 |
| 8/18/2023 8:59:16 AM | 84 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 2 |
| 8/18/2023 9:00:06 AM | 85 | SERVICE RETURN | SERVICE RETURN | 2 |
| 8/18/2023 9:00:11 AM | 86 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 2 |
| 8/25/2023 3:48:35 AM | 87 | SERVICE RETURN | SERVICE RETURN | 1 |
| 8/25/2023 3:48:40 AM | 88 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 44 |
| 8/30/2023 7:44:20 AM | 89 | SERVICE RETURN | SERVICE RETURN | 2 |
| 8/30/2023 7:44:22 AM | 90 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 2 |
| 8/30/2023 7:46:15 AM | 91 | SERVICE RETURN | SERVICE RETURN | 2 |
| 8/30/2023 7:46:17 AM | 92 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 2 |

 **END OF THE REPORT**